Troy LAWSON, Appellant,

v.

CORRECTIONAL MEDICAL SERVICES; Dottie Yarbrough; Reed, Warden, Arkansas Department of Correction; Grant Harris, Warden, Ar-

kansas Department of Correction; Dr. Dotson; Dr. Quimosing; Ms. Willis; Max Mobley; Larry Norris, Director, Arkansas Department of Correction; George Wilson; Mr. Miles; Latasha Woods, originally sued as Ms. Woods; Dr. Robert Scott, originally sued as Dr. Scott; Candace Church, originally sued as Ms. Church; Thurman Green, originally sued as Mr. Green; Brenda Bearden, originally sued as Ms. Bearden; Dr. Linda Collins, originally sued as Dr. Collins, Appellees.

No. 07–1290.

United States Court of Appeals, Eighth Circuit.

Submitted: March 10, 2008.

Filed: March 13, 2008.

Troy Lawson, Brickeys, AR, pro se.

Warden–Ar–East Arkansas, Brickeys, AR, Kimberly Ann Witherspoon, Humphries & Lewis, White Hall, AR, Ka Tina R. Hodge, Ashley Argo Priest, Assistant Attorney General, Little Rock, AR, for Appellees.

Before MURPHY, COLLOTON, and SHEPHERD, Circuit Judges.

[UNPUBLISHED]

PER CURIAM.

Arkansas inmate Troy Lawson appeals the district court's[1] adverse grant of sum-

---

1. The Honorable Henry L. Jones, Jr., United States Magistrate Judge for the Eastern District of Arkansas, to whom the case was re-
ferred for final disposition by consent of the parties pursuant to 28 U.S.C. § 636(c).

mary judgment in his 42 U.S.C. § 1983 action, in which he claimed inadequate treatment of HIV by Correctional Medical Services (CMS) personnel.[2] Having carefully reviewed the record, *see Johnson v. Blaukat,* 453 F.3d 1108, 1112 (8th Cir. 2006), we conclude that summary judgment was proper. While the record showed that prescribed antiviral medications were occasionally not given, Lawson failed to rebut evidence that his HIV status had not worsened, and he offered no evidence showing that the named CMS defendants were the ones who administered medications or that the missed doses were deliberately withheld without appropriate reasons. *See Estelle v. Gamble,* 429 U.S. 97, 105–06, 97 S.Ct. 285, 50 L.Ed.2d 251 (1976) (inadvertent failure to provide medical care does not amount to wanton and unnecessary infliction of pain); *Laughlin v. Schriro,* 430 F.3d 927, 929 (8th Cir.2005) (objective seriousness of delay must be measured by reference to effect of delay, which must be shown by verifying medical evidence). Even gross negligence is an insufficient basis for an Eighth Amendment claim. *See Alberson v. Norris,* 458 F.3d 762, 765 (8th Cir.2006).

Accordingly, we affirm. *See* 8th Cir. R. 47B. We also deny Lawson's motion for appointment of counsel.

---

**2.** Lawson has waived his other claims by not raising and addressing them on appeal. *See* *K.D. v. County of Crow Wing,* 434 F.3d 1051, 1055 n. 4 (8th Cir.2006).